Exhibit 1

# Texas Commission On Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|---|---|---|
| ANTHONY D. JACKSON JR. | 436273 | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | Black or African American | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Texas Southern Univ | 156 | Bachelor | | |
| Texas Southern Univ | 51 | Master | | |
| Total Higher Education Hours | 207 | | | |
| Total Higher Education Points | 4140 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 4140 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 8/12/2015 | | 7 years, 11 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 7 years, 11 months |
| Total officer time | 7 years, 11 months |

# Texas Commission On Law Enforcement

## Personal Status Report

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | | |
| | | Granted | 8/12/2015 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 8/6/2016 |
| Intermediate Peace Officer | Certificate | | |
| | | Certification Issued | 1/28/2020 |
| Advanced Peace Officer | Certificate | | |
| | | Certification Issued | 8/9/2020 |
| Master Peace Officer | Certificate | | |
| | | Certification Issued | 8/9/2022 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 7/24/2015 | Houston Police Academy | Basic Peace Officer Course (643) |

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3371 | Criminal Intelligence Investigations | 4/9/2023 | 1 | Houston Police Academy | |
| 3829 | Tactical First Aid | 3/29/2023 | 8 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 3/20/2023 | 8 | Houston Police Academy | |
| 3717 | Social Media-Networking | 1/29/2023 | 2 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/5/2023 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 12/8/2022 | 1 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 12/4/2022 | 1 | Houston Police Academy | |
| 3871 | Stress Manangement | 11/29/2022 | 8 | Houston Police Academy | |
| 2055 | Firearms | 11/22/2022 | 8 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 10/24/2022 | 1 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 10/17/2022 | 1 | Houston Police Academy | |
| 4050 | General Disability | 10/17/2022 | 1 | Houston Police Academy | |
| 3338 | Law Enforcement Ambush Response | 9/19/2022 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 7/20/2022 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3371 | Criminal Intelligence Investigations | 7/17/2022 | 1 | Houston Police Academy | |
| 3710 | Basic Police Supervision | 6/18/2022 | 40 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 5/31/2022 | 8 | Houston Police Academy | |
| 3737 | New Supervisor's Course | 5/26/2022 | 64 | Houston Police Academy | Cultural Diversity (Intermediate)<br>New Supervisor's Required Training<br>Special Investigative Topics (Intermediate) |
| 3751 | Effective Leadership / Leadership Training | 5/16/2022 | 8 | Houston Police Academy | |
| 3799 | Staff Training | 4/14/2022 | 1 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 4/6/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3912 | Community Relations | 3/24/2022 | 1 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 3/4/2022 | 6 | Houston Police Academy | |
| 3340 | Crowd Control | 2/17/2022 | 24 | Houston Police Academy | |
| 3980 | Warrant Service | 2/1/2022 | 8 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 11/16/2021 | 8 | Houston Police Academy | |
| 3305 | Active Shooter Response | 10/27/2021 | 8 | Houston Police Academy | |
| 2049 | Report Writing - general | 10/15/2021 | 1 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 10/14/2021 | 2 | Houston Police Academy | |
| 3373 | Cyber Investigation | 10/14/2021 | 2 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 10/14/2021 | 1 | Houston Police Academy | |
| | | **Unit Hours** | 251 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3310 | SWAT Inservice Training | 7/27/2021 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/23/2021 | 8 | Houston Police Academy | |
| 2046 | Driving | 5/22/2021 | 2 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/18/2021 | 8 | Houston Police Academy | |
| 3327 | Low light tactical operations training | 4/26/2021 | 8 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 3/30/2021 | 16 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 3/10/2021 | 8 | Houston Police Academy | |
| 3390 | Ballistic Shield Training | 2/24/2021 | 8 | Houston Police Academy | |
| 3931 | Defensive Driving | 2/11/2021 | 4 | Houston Police Academy | |
| 2070 | Accident Investigations | 2/10/2021 | 2 | Houston Police Academy | |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 11/8/2020 | 1 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 11/7/2020 | 1 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 11/6/2020 | 1 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 10/16/2020 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 8159 | Enhance Driver Responsibility Program | 10/15/2020 | 1 | Houston Police Academy | |
| 3757 | Selection and Promotion | 9/24/2020 | 40 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 8/25/2020 | 8 | Houston Police Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 7/29/2020 | 1 | Houston Police Academy | |
| 3511 | Booking Procedures | 5/17/2020 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 3/11/2020 | 8 | Houston Police Academy | |
| 3844 | Crisis Training/Peer support | 2/24/2020 | 4 | Houston Police Academy | |
| 2045 | Patrol Procedures | 1/28/2020 | 56 | Houston Police Academy | |
| 2111 | Spanish for Law Enforcement - Test Out  (Intermedi | 1/27/2020 | 0 | Houston Police Academy | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunicators (Intermediate) |
| 3186 | 86th Legislative Session Legal Update | 12/20/2019 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3340 | Crowd Control | 12/11/2019 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 11/5/2019 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3980 | Warrant Service | 9/11/2019 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 223 | | |

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1850 | Crisis Intervention Training 40hr | 6/7/2019 | 40 | Houston Police Academy | Crisis Intervention Training (Mandate)<br>Crisis Intervention Training 40hr (Intermediate) |
| 2055 | Firearms | 5/29/2019 | 8 | Houston Police Academy | |
| 3340 | Crowd Control | 5/23/2019 | 8 | Houston Police Academy | |
| 1849 | De-escalation Tech (SB 1849) | 5/10/2019 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 3/5/2019 | 16 | Houston Police Academy | Arrest, Search, and Seizure (Intermediate) |
| 2048 | Recog/Handle Abnormal People | 1/16/2019 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 1/15/2019 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 12/20/2018 | 8 | Houston Police Academy | |
| 3340 | Crowd Control | 12/12/2018 | 4 | Houston Police Academy | |
| 2053 | Baton (All) | 12/12/2018 | 4 | Houston Police Academy | |
| 3340 | Crowd Control | 10/12/2018 | 40 | Houston Police Academy | |
| 3940 | Community Policing | 10/3/2018 | 4 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 10/3/2018 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 2106 | Crime Scene Investigation (Intermediate) | 6/14/2018 | 32 | Houston Police Academy | Crime Scene Investigation (Intermediate) |
| 3854 | Computer Operations | 3/27/2018 | 4 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 1/24/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 2024 | Narcotics/Dangerous Drug Inv. | 1/7/2018 | 1 | Houston Police Academy | |
| 3358 | Police Bicycle | 12/14/2017 | 32 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 12/1/2017 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 11/28/2017 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 11/14/2017 | 8 | Houston Police Academy | |
| 2055 | Firearms | 11/9/2017 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 11/2/2017 | 8 | Houston Police Academy | |
| 2046 | Driving | 10/24/2017 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 278 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3939 | Cultural Diversity | 8/15/2017 | 8 | Houston Police Academy | Cultural Diversity (Intermediate) |
| 4100 | Information Technology (General) | 8/11/2017 | 8 | Houston Police Academy | |
| 3843 | CIT-Update | 8/3/2017 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 2009-09 |
| 3275 | Missing and Exploited Children | 7/25/2017 | 8 | Houston Police Academy | Missing and Exploited Children<br>Missing and Exploited Children (Advance)<br>Missing and Exploited Children (Intermediate) |
| 3277 | Identity Theft | 7/11/2017 | 8 | Houston Police Academy | Identity Theft (Intermediate) |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 6/22/2017 | 24 | Houston Police Academy | Child Abuse Prevention and Investigation (Intermediate) |
| 4065 | Canine Encounters (Intermediate/Advance) | 6/8/2017 | 4 | Houston Police Academy | Canine Encounter (Intermediate)<br>Canine Encouter (Advance) |
| 7887 | Interacting with drivers deaf or hard of hearing | 5/31/2017 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 2055 | Firearms | 5/4/2017 | 40 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 4/13/2017 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2071 | Accident Reconstruction | 2/21/2017 | 16 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3358 | Police Bicycle | 11/30/2016 | 8 | Houston Police Academy | |
| 3799 | Staff Training | 11/15/2016 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 11/9/2016 | 8 | Houston Police Academy | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 10/17/2016 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 10/12/2016 | 8 | Houston Police Academy | |
| 2107 | Use of Force (Intermediate) | 9/23/2016 | 16 | Houston Police Academy | Use of Force (Intermediate) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 9/14/2016 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 2054 | Radar | 9/1/2016 | 32 | Houston Police Academy | |
| 8158 | Body Worn Camera | 8/23/2016 | 2 | Houston Police Academy | |
| 3271 | Advanced Human Trafficking | 8/3/2016 | 8 | Houston Police Academy | Human Trafficking |
| 3308 | Officer Safety/Survival | 7/27/2016 | 8 | Houston Police Academy | |
| 3256 | Racial Profiling | 7/21/2016 | 4 | Houston Police Academy | Racial Profiling (Intermediate) |
| 3255 | Asset Forfeiture | 7/21/2016 | 4 | Houston Police Academy | Asset Forfeiture (Intermediate) |
| 3912 | Community Relations | 5/27/2016 | 8 | Houston Police Academy | |
| 3340 | Crowd Control | 4/14/2016 | 8 | Houston Police Academy | |
| 3184 | 84th Legislative Session Legal Update | 4/12/2016 | 8 | Houston Police Academy | 84th Session State and Federal Law Update |
| 2048 | Recog/Handle Abnormal People | 4/11/2016 | 8 | Houston Police Academy | |
| 2098 | Alcoholic Beverage Code | 3/1/2016 | 2 | Houston Police Academy | |
| 2046 | Driving | 2/9/2016 | 8 | Houston Police Academy | |
| 3722 | Peace Officer Field Training | 2/2/2016 | 80 | Houston Police Academy | Peace Officer Field Training |
| | | **Unit Hours** | 374 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 8/31/2015 | 4 | TEEX Central Texas Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4001 | Mental Health Officer Training Course | 8/19/2015 | 40 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 8/12/2015 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 8/12/2015 | 397 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 8/6/2015 | 8 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 7/29/2015 | 3 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 7/29/2015 | 3 | Houston Police Academy | |
| 1000643 | Basic Peace Officer Course (643) | 7/24/2015 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1033 | Chapter 33 Rule Overview Exam | 3/13/2015 | 0 | TCOLE Online | |
| | **Unit Hours** | | 1098 | | |
| | **Total Hours** | | 2224 | | |

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 4140 |
| **Total TCOLE Course Hours** | 2224 |
| **Total Hours** | 6364 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|---|---|---|
| ERIC MALDONADO | 452730 | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | Hispanic | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Suffolk County Community College | 64 | Associate | | |
| Old Westbury State University of New York | 56 | Bachelor | | |
| York College of Pennsylvania | 12 | College Credits | | |
| Total Higher Education Hours | 132 | | | |
| | | | | |
| Total Higher Education Points | 2640 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 2640 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 3/16/2017 | | 6 years, 4 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 6 years, 4 months |
| Total officer time | 6 years, 4 months |

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | | |
| | | Granted | 3/16/2017 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 3/1/2018 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 3/1/2017 | Houston Police Academy | Basic Peace Officer Course (643) |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3371 | Criminal Intelligence Investigations | 7/4/2023 | 1 | Houston Police Academy | |
| 3305 | Active Shooter Response | 6/20/2023 | 8 | Houston Police Academy | |
| 3717 | Social Media-Networking | 6/5/2023 | 2 | Houston Police Academy | |
| 3980 | Warrant Service | 5/25/2023 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/9/2023 | 8 | Houston Police Academy | |
| 4050 | General Disability | 12/14/2022 | 1 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 12/14/2022 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 12/14/2022 | 1 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 12/12/2022 | 8 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 11/22/2022 | 1 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 11/22/2022 | 1 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 11/22/2022 | 1 | Houston Police Academy | |
| 3864 | Manual Breaching | 7/21/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/20/2022 | 8 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 7/19/2022 | 8 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 6/27/2022 | 6 | Houston Police Academy | |
| 2049 | Report Writing - general | 6/27/2022 | 1 | Houston Police Academy | |
| 3799 | Staff Training | 6/9/2022 | 1 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 6/6/2022 | 2 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 6/6/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3912 | Community Relations | 6/6/2022 | 1 | Houston Police Academy | |
| 3373 | Cyber Investigation | 6/2/2022 | 2 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 6/2/2022 | 1 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 5/10/2022 | 8 | Houston Police Academy | |
| 3980 | Warrant Service | 2/1/2022 | 8 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 11/16/2021 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

---

### Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2029 | Tech. Interviewing & Interrog. | 11/10/2021 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 115 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3843 | CIT-Update | 8/30/2021 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18 <br> Peace Officer Intermediate Options <br> Peace Officer Intermediate Options 2009-09 |
| 394 | Cultural Diversity Web with Exercises | 8/29/2021 | 8 | MyTCOLE 3 online | Cultural Diversity (Intermediate) |
| 3232 | Special Investigative Topics | 8/29/2021 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2066 | Implicit bias and social justice | 8/19/2021 | 8 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 8/18/2021 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 8/7/2021 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 8/7/2021 | 8 | Houston Police Academy | |
| 3931 | Defensive Driving | 8/3/2021 | 4 | Houston Police Academy | |
| 2046 | Driving | 7/14/2021 | 2 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 7/14/2021 | 1 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 7/13/2021 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 3/30/2021 | 16 | Houston Police Academy | |
| 2070 | Accident Investigations | 3/9/2021 | 2 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 2/12/2021 | 1 | Houston Police Academy | |
| 3390 | Ballistic Shield Training | 2/11/2021 | 8 | Houston Police Academy | |
| 8159 | Enhance Driver Responsibility Program | 2/11/2021 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2045 | Patrol Procedures | 10/27/2020 | 56 | Houston Police Academy | |
| 3340 | Crowd Control | 10/2/2020 | 40 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 9/17/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 2048 | Recog/Handle Abnormal People | 8/31/2020 | 8 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 8/25/2020 | 8 | Houston Police Academy | |
| 3511 | Booking Procedures | 8/23/2020 | 1 | Houston Police Academy | |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 7/19/2020 | 2 | Houston Police Academy | |
| 3844 | Crisis Training/Peer support | 7/19/2020 | 4 | Houston Police Academy | |
| 2055 | Firearms | 3/4/2020 | 1 | Houston Police Academy | |
| 2055 | Firearms | 12/5/2019 | 1 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 10/9/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 2055 | Firearms | 9/13/2019 | 1 | Houston Police Academy | |
| | | **Unit Hours** | **223** | | |

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3280 | Criminal Investigation - General | 8/29/2019 | 8 | Houston Police Academy | |
| 2055 | Firearms | 7/31/2019 | 8 | Houston Police Academy | |
| 1849 | De-escalation Tech (SB 1849) | 5/24/2019 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 3038 | Agency Operations (General) | 5/23/2019 | 8 | Houston Police Academy | |
| 2046 | Driving | 5/14/2019 | 4 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 4/23/2019 | 8 | Houston Police Academy | |
| 2107 | Use of Force (Intermediate) | 3/8/2019 | 16 | Houston Police Academy | Use of Force (Intermediate) |
| 3940 | Community Policing | 3/6/2019 | 4 | Houston Police Academy | |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 3/5/2019 | 16 | Houston Police Academy | Arrest, Search, and Seizure (Intermediate) |
| 3280 | Criminal Investigation - General | 9/28/2018 | 40 | Houston Police Academy | |
| 3912 | Community Relations | 9/13/2018 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2095 | Use of Force (Non-Intermediate Core Course) | 8/28/2018 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/16/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 7/11/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 2026 | Robbery and Theft Inv. | 6/27/2018 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 5/24/2018 | 8 | Houston Police Academy | |
| 3854 | Computer Operations | 3/22/2018 | 4 | Houston Police Academy | |
| 3271 | Advanced Human Trafficking | 2/8/2018 | 8 | Houston Police Academy | Human Trafficking |
| 2024 | Narcotics/Dangerous Drug Inv. | 2/5/2018 | 1 | Houston Police Academy | |
| 2046 | Driving | 12/20/2017 | 2 | Houston Police Academy | |
| 2055 | Firearms | 12/7/2017 | 40 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 11/9/2017 | 1 | Houston Police Academy | |
| 3283 | Gangs | 9/28/2017 | 8 | Houston Police Academy | |
| 8158 | Body Worn Camera | 9/18/2017 | 2 | Houston Police Academy | |
| | | **Unit Hours** | **234** | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3283 | Gangs | 9/28/2017 | 8 | Houston Police Academy | |
| 8158 | Body Worn Camera | 9/18/2017 | 2 | Houston Police Academy | |
| 3722 | Peace Officer Field Training | 8/29/2017 | 80 | Houston Police Academy | Peace Officer Field Training |
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 3/31/2017 | 4 | TEEX Central Texas Police Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 3/16/2017 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 3/16/2017 | 426 | Houston Police Academy | |
| 4065 | Canine Encounters (Intermediate/Advance) | 3/16/2017 | 4 | Houston Police Academy | Canine Encounter (Intermediate) Canine Encouter (Advance) |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 3/16/2017 | 1 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 7887 | Interacting with drivers deaf or hard of hearing | 3/16/2017 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 3/7/2017 | 4 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 3/7/2017 | 3 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 3/7/2017 | 3 | Houston Police Academy | |
| 1000643 | Basic Peace Officer Course (643) | 3/1/2017 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update 83rd Session State and Federal Law Update 84th Session State and Federal Law Update 85th Session State and Federal Law Update Asset Forfeiture (Intermediate) Crisis Intervention Training (Intermediate) issued prior to 4-1-18 Cultural Diversity (Mandate) Identity Theft (Intermediate) Racial Profiling (Intermediate) S.F.S.T. NHTSA 24hour Practitioner Special Investigative Topic (Mandate) State and Federal Law Update TCIC/NCIC for Less than Full Access Operators |
| 1033 | Chapter 33 Rule Overview Exam | 10/11/2016 | 0 | TCOLE Online | |

| | | |
|---|---|---|
| **Unit Hours** | 1182 | |
| **Total Hours** | 1754 | |

# Texas Commission On Law Enforcement

## Personal Status Report

### Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 2640 |
| **Total TCOLE Course Hours** | 1754 |
| **Total Hours** | 4394 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| **Name** | **TCOLE ID (P ID)** | **STATUS** |
|---|---|---|
| GARRETT W. PULATIE | 390127 | |

| **Citizen** | **Race** | **Gender** |
|---|---|---|
| Yes | White | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| LONE STAR COLLEGE SYSTEM | 6 | College Credits | | |
| HOUSTON COMMUNITY COLLEGE SYSTEM | 60 | | | |
| Total Higher Education Hours | 66 | | | |
| Total Higher Education Points | 1320 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 1320 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer | HOUSTON POLICE DEPT. | Peace Officer License | 11/30/2010 | | 12 years,  7 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 12 years,  7 months |
| Total officer time | 12 years,  7 months |

# Texas Commission On Law Enforcement

## Personal Status Report

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | | |
| | | Granted | 11/30/2010 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 11/15/2011 |
| Intermediate Peace Officer | Certificate | | |
| | | Certification Issued | 6/17/2017 |
| Advanced Peace Officer | Certificate | | |
| | | Certification Issued | 6/17/2017 |
| Master Peace Officer | Certificate | | |
| | | Certification Issued | 10/12/2022 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 11/12/2010 | Houston Police Academy | Basic Peace Officer |

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3713 | Incident Command Simulation Training | 7/7/2023 | 4 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/6/2023 | 8 | Houston Police Academy | |
| 3305 | Active Shooter Response | 6/20/2023 | 8 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 5/31/2023 | 8 | Houston Police Academy | |
| 3871 | Stress Manangement | 5/30/2023 | 8 | Houston Police Academy | |
| 3980 | Warrant Service | 5/25/2023 | 8 | Houston Police Academy | |
| 4029 | Aircraft Operations | 3/24/2023 | 40 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/9/2023 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 2/20/2023 | 8 | Houston Police Academy | |
| 3717 | Social Media-Networking | 1/10/2023 | 2 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 12/14/2022 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 12/14/2022 | 1 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 11/22/2022 | 1 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 10/11/2022 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4050 | General Disability | 10/11/2022 | 1 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 10/11/2022 | 1 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 10/10/2022 | 8 | Houston Police Academy | |
| 3864 | Manual Breaching | 7/21/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/20/2022 | 8 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 6/3/2022 | 6 | Houston Police Academy | |
| 3912 | Community Relations | 6/2/2022 | 1 | Houston Police Academy | |
| 3799 | Staff Training | 6/2/2022 | 1 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 6/2/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3751 | Effective Leadership / Leadership Training | 5/18/2022 | 8 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 5/10/2022 | 8 | Houston Police Academy | |
| 3980 | Warrant Service | 2/1/2022 | 8 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 1/13/2022 | 2 | Houston Police Academy | |
| 3373 | Cyber Investigation | 1/13/2022 | 2 | Houston Police Academy | |
| 2049 | Report Writing - general | 1/13/2022 | 1 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 1/13/2022 | 1 | Houston Police Academy | |
| 2055 | Firearms | 9/2/2021 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 182 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3037 | Liabilities of Supervisor/Manager | 8/5/2021 | 6 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 8/5/2021 | 8 | Houston Police Academy | |
| 2046 | Driving | 7/14/2021 | 2 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 7/13/2021 | 8 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 7/7/2021 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/18/2021 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3390 | Ballistic Shield Training | 2/9/2021 | 8 | Houston Police Academy | |
| 3931 | Defensive Driving | 2/4/2021 | 4 | Houston Police Academy | |
| 2070 | Accident Investigations | 1/27/2021 | 2 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 10/23/2020 | 1 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 10/23/2020 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 2047 | Officer Survival/Weapon Retent | 10/23/2020 | 1 | Houston Police Academy | |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 10/22/2020 | 1 | Houston Police Academy | |
| 8159 | Enhance Driver Responsibility Program | 10/22/2020 | 1 | Houston Police Academy | |
| 3340 | Crowd Control | 10/2/2020 | 40 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 8/25/2020 | 8 | Houston Police Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 7/17/2020 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 5/24/2020 | 8 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 5/15/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3511 | Booking Procedures | 5/12/2020 | 1 | Houston Police Academy | |
| 2055 | Firearms | 2/25/2020 | 1 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 1/23/2020 | 8 | Houston Police Academy | |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 1/10/2020 | 2 | Houston Police Academy | |
| 2055 | Firearms | 12/5/2019 | 1 | Houston Police Academy | |
| 2018 | Development/Use of Informants | 9/25/2019 | 8 | Houston Police Academy | |
| 2055 | Firearms | 9/5/2019 | 1 | Houston Police Academy | |
| | | **Unit Hours** | 142 | | |

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3912 | Community Relations | 8/23/2019 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 8/20/2019 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 8/14/2019 | 4 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 30418 | Civilian Interaction Training | 8/14/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 3038 | Agency Operations (General) | 7/23/2019 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 4/30/2019 | 8 | Houston Police Academy | |
| 3710 | Basic Police Supervision | 4/6/2019 | 40 | Houston Police Academy | |
| 3037 | Liabilities of Supervisor/Manager | 4/5/2019 | 8 | Houston Police Academy | |
| 3737 | New Supervisor's Course | 2/19/2019 | 56 | Houston Police Academy | Cultural Diversity (Intermediate) New Supervisor's Required Training Special Investigative Topics (Intermediate) |
| 3896 | Technical/Specialized Seminar | 10/29/2018 | 3 | Houston Police Academy | |
| 3757 | Selection and Promotion | 10/5/2018 | 40 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/18/2018 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 6/5/2018 | 8 | Houston Police Academy | |
| 2028 | Surveillance Techniques | 5/4/2018 | 40 | Houston Police Academy | |
| 3854 | Computer Operations | 3/29/2018 | 4 | Houston Police Academy | |
| 3283 | Gangs | 3/20/2018 | 8 | Houston Police Academy | |
| 2026 | Robbery and Theft Inv. | 2/14/2018 | 8 | Houston Police Academy | |
| 2046 | Driving | 1/23/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 12/4/2017 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 3283 | Gangs | 10/27/2017 | 6 | Office of the Inspector General - TBCJ | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 10/26/2017 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 293 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4100 | Information Technology (General) | 8/23/2017 | 2 | Houston Police Academy | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 8/4/2017 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3283 | Gangs | 6/30/2017 | 33 | Office of the Inspector General - TBCJ | |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 6/15/2017 | 24 | OSS Academy | Child Abuse Prevention and Investigation (Intermediate) |
| 3275 | Missing and Exploited Children | 5/5/2017 | 4 | OSS Academy | Missing and Exploited Children<br>Missing and Exploited Children (Advance)<br>Missing and Exploited Children (Intermediate) |
| 3277 | Identity Theft | 5/5/2017 | 8 | Houston Police Academy | Identity Theft (Intermediate) |
| 3283 | Gangs | 4/28/2017 | 24 | Houston Police Academy | |
| 3396 | Patrol/Tactical Seminar | 4/18/2017 | 8 | Houston Police Academy | |
| 3799 | Staff Training | 4/11/2017 | 8 | Houston Police Academy | |
| 3283 | Gangs | 3/24/2017 | 21 | San Antonio Police Academy | |
| 7887 | Interacting with drivers deaf or hard of hearing | 2/27/2017 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 2010 | Auto Theft/Motor Vehicle Inv. | 2/9/2017 | 8 | Houston Police Academy | |
| 8158 | Body Worn Camera | 1/9/2017 | 2 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 12/2/2016 | 8 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 11/7/2016 | 8 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 10/18/2016 | 8 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 8/10/2016 | 24 | Houston Police Academy | |
| 3283 | Gangs | 8/5/2016 | 24 | Houston Police Academy | |
| 6014 | Tactical Entry Training | 6/27/2016 | 16 | Texas Tactical Police Officers Association | |
| 6014 | Tactical Entry Training | 5/27/2016 | 16 | Texas Tactical Police Officers Association | |
| 4065 | Canine Encounters (Intermediate/Advance) | 5/24/2016 | 4 | Houston Police Academy | Canine Encounter (Intermediate)<br>Canine Encouter (Advance) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 5/24/2016 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance)<br>Child Safety Check Alert List (Intermediate) |
| 2055 | Firearms | 5/23/2016 | 8 | Houston Police Academy | |
| 3132 | Search Warrants (Writing) | 5/17/2016 | 16 | Houston Police Academy | |
| 2106 | Crime Scene Investigation (Intermediate) | 4/29/2016 | 32 | Houston Police Academy | Crime Scene Investigation (Intermediate) |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3396 | Patrol/Tactical Seminar | 3/15/2016 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 2/26/2016 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 1/27/2016 | 24 | Houston Police Academy | |
| 2055 | Firearms | 1/7/2016 | 40 | Houston Police Academy | |
| 3940 | Community Policing | 12/16/2015 | 8 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 12/14/2015 | 8 | Houston Police Academy | |
| 3184 | 84th Legislative Session Legal Update | 12/8/2015 | 8 | Houston Police Academy | 84th Session State and Federal Law Update |
| 2048 | Recog/Handle Abnormal People | 12/7/2015 | 8 | Houston Police Academy | |
| 3340 | Crowd Control | 12/3/2015 | 8 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 11/23/2015 | 8 | Houston Police Academy | |
| | | **Unit Hours** | **448** | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3717 | Social Media-Networking | 8/27/2015 | 16 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 8/25/2015 | 16 | Professional Law Enforcement Training (PLET) | |
| 2048 | Recog/Handle Abnormal People | 8/20/2015 | 8 | Houston Police Academy | |
| 2045 | Patrol Procedures | 7/14/2015 | 56 | Houston Police Academy | |
| 3912 | Community Relations | 1/9/2015 | 8 | Houston Police Academy | |
| 2042 | Mechanics of Arrest & Search | 1/8/2015 | 8 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 12/18/2014 | 8 | Houston Police Academy | |
| 2046 | Driving | 11/13/2014 | 8 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 11/12/2014 | 3 | Houston Police Academy | |
| 2046 | Driving | 9/23/2014 | 8 | Houston Police Academy | |
| 2098 | Alcoholic Beverage Code | 7/7/2014 | 2 | Houston Police Academy | |
| 3854 | Computer Operations | 5/15/2014 | 24 | Houston Police Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 2/27/2014 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 2/12/2014 | 8 | Houston Police Academy | |
| 2055 | Firearms | 2/10/2014 | 8 | Houston Police Academy | |
| 2045 | Patrol Procedures | 1/5/2014 | 1 | Houston Police Academy | |
| 3896 | Technical/Specialized Seminar | 12/9/2013 | 4 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 11/21/2013 | 8 | Houston Police Academy | |
| 3183 | 83rd Legislative Session Legal Update | 11/8/2013 | 8 | Houston Police Academy | 83rd Session State and Federal Law Update |
| 2040 | Defensive Tactics | 10/18/2013 | 2 | Houston Police Academy | |
| 2055 | Firearms | 10/9/2013 | 8 | Houston Police Academy | |
| | **Unit Hours** | | 220 | | |

**09/01/2011 - 08/31/2013**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2111 | Spanish for Law Enforcement - Test Out  (Intermedi | 7/17/2013 | 0 | Houston Police Academy | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunicators (Intermediate) |
| 2107 | Use of Force (Intermediate) | 7/17/2013 | 16 | Houston Police Academy | Use of Force (Intermediate) |
| 3232 | Special Investigative Topics | 5/29/2013 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2029 | Tech. Interviewing & Interrog. | 5/8/2013 | 24 | Houston Police Academy | |
| 2055 | Firearms | 4/3/2013 | 8 | Houston Police Academy | |
| 3700 | Management/Supervision | 3/30/2013 | 1 | Houston Police Academy | |
| 2046 | Driving | 3/20/2013 | 8 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 3/12/2013 | 16 | Houston Police Academy | |
| 3930 | Ethics - General In-Service Training | 3/8/2013 | 8 | Houston Police Academy | |
| 3800 | Technical/Specialized | 12/6/2012 | 4 | Houston Police Academy | |
| 3200 | Investigations | 12/3/2012 | 40 | Houston Police Academy | |
| 3254 | Sex Offender Characteristics Web with Exercises | 11/17/2012 | 8 | TCOLE Online | Part 4 of 4 (POSEIT) Special Investigative Topics |
| 394 | Cultural Diversity Web with Exercises | 11/16/2012 | 8 | TCOLE Online | Cultural Diversity (Intermediate) |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2011 - 08/31/2013**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3214 | Family Violence Web w/ Exercises | 11/16/2012 | 8 | TCOLE Online | Part 1 of 4 (POSEIT) Special Investigative Topics |
| 3224 | Child Abuse (POSEIT) | 11/16/2012 | 8 | TCOLE Online | Part 2 of 4 (POSEIT) Special Investigative Topics |
| 3244 | Sexual Assault Web with Exercises | 11/16/2012 | 8 | TCOLE Online | Part 3 of 4 (POSEIT) Special Investigative Topics |
| 2048 | Recog/Handle Abnormal People | 10/26/2012 | 4 | Houston Police Academy | |
| 3100 | LAW | 10/26/2012 | 4 | Houston Police Academy | |
| 3904 | Cultural Awareness | 9/24/2012 | 8 | Houston Police Academy | |
| 3286 | Eyewitness Evidence/Identification (Mandate) | 9/10/2012 | 8 | Houston Police Academy | |
| 3256 | Racial Profiling | 8/26/2012 | 7 | TCOLE Online | Racial Profiling (Intermediate) |
| 3255 | Asset Forfeiture | 8/25/2012 | 4 | TCOLE Online | Asset Forfeiture (Intermediate) |
| 3904 | Cultural Awareness | 8/20/2012 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/30/2012 | 8 | Houston Police Academy | |
| 3283 | Gangs | 5/21/2012 | 24 | Houston Police Academy | |
| 2055 | Firearms | 5/3/2012 | 8 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 4/30/2012 | 8 | Houston Police Academy | |
| 3930 | Ethics - General In-Service Training | 4/20/2012 | 8 | Houston Police Academy | |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 4/3/2012 | 16 | Houston Police Academy | Arrest, Search, and Seizure (Intermediate) |
| 3200 | Investigations | 3/9/2012 | 4 | Katy Police Department | |
| 3182 | 82nd Legislative Session Legal Update | 2/24/2012 | 4 | Houston Police Academy | 82nd Session State and Federal Law Update |
| 3270 | Human Trafficking | 2/24/2012 | 4 | Houston Police Academy | Human Trafficking |
| 3802 | TCIC/NCIC for full Access Operators | 2/2/2012 | 16 | Houston Police Academy | Telecommunicator Intermediate Options |
| | | **Unit Hours** | 316 | | |

**09/01/2009 - 08/31/2011**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2075 | Traffic Direction | 5/31/2011 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2009 - 08/31/2011**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3722 | Peace Officer Field Training | 5/24/2011 | 80 | Houston Police Academy | Peace Officer Field Training |
| 3300 | Patrol/Tactical | 5/17/2011 | 16 | Houston Police Academy | |
| 2055 | Firearms | 5/11/2011 | 8 | Houston Police Academy | |
| 2046 | Driving | 5/10/2011 | 8 | Houston Police Academy | |
| 3300 | Patrol/Tactical | 5/9/2011 | 8 | Houston Police Academy | |
| 3300 | Patrol/Tactical | 5/9/2011 | 8 | Houston Police Academy | |
| 4001 | Mental Health Officer Training Course | 11/30/2010 | 40 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 3300 | Patrol/Tactical | 11/30/2010 | 48 | Houston Police Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 11/30/2010 | 0 | Houston Police Academy | Personnel Orientation |
| 1000 | Basic Peace Officer | 11/12/2010 | 976 | Houston Police Academy | Crisis Intervention Training (Mandate)<br>Cultural Diversity (Mandate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update |

|  | |
|---|---|
| **Unit Hours** | 1193 |
| **Total Hours** | 2794 |

# Texas Commission On Law Enforcement

## Personal Status Report

### Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 1320 |
| **Total TCOLE Course Hours** | 2794 |
| **Total Hours** | 4114 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| **Name** | **TCOLE ID (P ID)** | **STATUS** |
|---|---|---|
| JOSEPH L. BRAVO | 436248 | |

| **Citizen** | **Race** | **Gender** |
|---|---|---|
| Yes | Hispanic | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Illinois State University | 92 | Bachelor | | |
| Moraine Valley Community College | 14 | College Credits | | |
| South Suburban College of Cook County | 19 | | | |
| Kishwaukee College | 26 | | | |
| Total Higher Education Hours | 151 | | | |
| | | | | |
| Total Higher Education Points | 3020 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 3020 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 8/12/2015 | | 7 years, 11 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 7 years, 11 months |
| Total officer time | 7 years, 11 months |

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | | |
| | | Granted | 8/12/2015 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 7/27/2016 |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Academy History

|  | **Date** | **Institution** | **Course Title** |
|---|---|---|---|
| Completed | 7/24/2015 | Houston Police Academy | Basic Peace Officer Course (643) |

---

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 6/16/2023 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/13/2023 | 8 | Houston Police Academy | |
| 3980 | Warrant Service | 5/16/2023 | 8 | Houston Police Academy | |
| 3338 | Law Enforcement Ambush Response | 4/24/2023 | 8 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 3/30/2023 | 1 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/7/2023 | 8 | Houston Police Academy | |
| 3871 | Stress Manangement | 3/6/2023 | 8 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 12/7/2022 | 1 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 11/2/2022 | 1 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 11/2/2022 | 1 | Houston Police Academy | |
| 4050 | General Disability | 10/31/2022 | 1 | Houston Police Academy | |
| 3864 | Manual Breaching | 7/26/2022 | 8 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 7/19/2022 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 6/22/2022 | 16 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 5/23/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3799 | Staff Training | 5/23/2022 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 5/23/2022 | 1 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 5/17/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 3/14/2022 | 8 | Houston Police Academy | |
| 3980 | Warrant Service | 2/10/2022 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 2/9/2022 | 8 | Houston Police Academy | |
| 2049 | Report Writing - general | 1/31/2022 | 1 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 1/31/2022 | 2 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 1/31/2022 | 6 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

### 09/01/2021 - 08/31/2023

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3373 | Cyber Investigation | 1/31/2022 | 2 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 1/18/2022 | 1 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 11/16/2021 | 8 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 9/16/2021 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 9/13/2021 | 7 | Professional Law Enforcement Training (PLET) | |
| | | **Unit Hours** | 158 | | |

### 09/01/2019 - 08/31/2021

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1849 | De-escalation Tech (SB 1849) | 8/17/2021 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 394 | Cultural Diversity Web with Exercises | 8/11/2021 | 8 | MyTCOLE 3 online | Cultural Diversity (Intermediate) |
| 2048 | Recog/Handle Abnormal People | 7/26/2021 | 8 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 7/19/2021 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2066 | Implicit bias and social justice | 7/16/2021 | 8 | Houston Police Academy | |
| 2046 | Driving | 6/30/2021 | 2 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 7887 | Interacting with drivers deaf or hard of hearing | 5/19/2021 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 1850 | Crisis Intervention Training 40hr | 4/16/2021 | 40 | Houston Police Academy | Crisis Intervention Training (Mandate) Crisis Intervention Training 40hr (Intermediate) |
| 3823 | Tactical Operators Training | 3/30/2021 | 16 | Houston Police Academy | |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 3/11/2021 | 24 | Houston Police Academy | Child Abuse Prevention and Investigation (Intermediate) |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 2/11/2021 | 1 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 2/11/2021 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 2070 | Accident Investigations | 2/11/2021 | 2 | Houston Police Academy | |
| 3931 | Defensive Driving | 2/11/2021 | 4 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

### Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 8159 | Enhance Driver Responsibility Program | 2/10/2021 | 1 | Houston Police Academy | |
| 3390 | Ballistic Shield Training | 2/3/2021 | 8 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 12/18/2020 | 1 | Houston Police Academy | |
| 2046 | Driving | 9/24/2020 | 10 | Houston Police Academy | |
| 3511 | Booking Procedures | 8/26/2020 | 1 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 8/20/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3344 | Less Lethal Electronic Control Device Training | 7/29/2020 | 1 | Houston Police Academy | |
| 3844 | Crisis Training/Peer support | 4/4/2020 | 4 | Houston Police Academy | |
| 2055 | Firearms | 3/11/2020 | 8 | Houston Police Academy | |
| 2055 | Firearms | 3/5/2020 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 2/27/2020 | 8 | Houston Police Academy | |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 2/12/2020 | 2 | Houston Police Academy | |
| 2045 | Patrol Procedures | 1/28/2020 | 56 | Houston Police Academy | |
| 2055 | Firearms | 12/27/2019 | 1 | Houston Police Academy | |
| 3980 | Warrant Service | 9/11/2019 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 256 | | |

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 6043 | License Plate Reader Operations | 8/28/2019 | 2 | Houston Police Academy | |
| 2028 | Surveillance Techniques | 8/16/2019 | 40 | Houston Police Academy | |
| 3305 | Active Shooter Response | 4/24/2019 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 2/18/2019 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 2/14/2019 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 2/13/2019 | 4 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 2/13/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 3038 | Agency Operations (General) | 2/12/2019 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3718 | Advanced Field Training Officer | 1/9/2019 | 16 | Houston Police Academy | |
| 2026 | Robbery and Theft Inv. | 10/24/2018 | 8 | Houston Police Academy | |
| 3283 | Gangs | 10/16/2018 | 8 | Houston Police Academy | |
| 3702 | Field Training Officer | 6/22/2018 | 40 | Houston Police Academy | |
| 4000 | Bombs and Explosive Devices | 5/31/2018 | 8 | Houston Police Academy | |
| 3854 | Computer Operations | 3/20/2018 | 4 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 3/3/2018 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 2/15/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 2/14/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 2048 | Recog/Handle Abnormal People | 1/29/2018 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 1/25/2018 | 8 | Houston Police Academy | |
| 2046 | Driving | 1/4/2018 | 8 | Houston Police Academy | |
| 8158 | Body Worn Camera | 9/18/2017 | 2 | Houston Police Academy | |
| | **Unit Hours** | | **209** | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 8158 | Body Worn Camera | 9/18/2017 | 2 | Houston Police Academy | |
| 2055 | Firearms | 6/8/2017 | 40 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 5/12/2017 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 3939 | Cultural Diversity | 5/1/2017 | 8 | Houston Police Academy | Cultural Diversity (Intermediate) |
| 3799 | Staff Training | 3/7/2017 | 8 | Houston Police Academy | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 1/18/2017 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/6/2017 | 8 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 8/3/2016 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 8/2/2016 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/7/2016 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3340 | Crowd Control | 6/30/2016 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 6/24/2016 | 8 | Houston Police Academy | |
| 3184 | 84th Legislative Session Legal Update | 6/13/2016 | 8 | Houston Police Academy | 84th Session State and Federal Law Update |
| 3271 | Advanced Human Trafficking | 6/1/2016 | 8 | Houston Police Academy | Human Trafficking |
| 3722 | Peace Officer Field Training | 2/2/2016 | 80 | Houston Police Academy | Peace Officer Field Training |
| | | **Unit Hours** | 218 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 8/31/2015 | 4 | TEEX Central Texas Police Academy | |
| 4001 | Mental Health Officer Training Course | 8/19/2015 | 40 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 8/12/2015 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 8/12/2015 | 397 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 8/6/2015 | 8 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 7/29/2015 | 3 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 7/29/2015 | 3 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1000643 | Basic Peace Officer Course (643) | 7/24/2015 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |
| 1033 | Chapter 33 Rule Overview Exam | 3/13/2015 | 0 | TCOLE Online | |

|  | Unit Hours | 1098 |
|---|---|---|
|  | Total Hours | 1939 |

## Total Hours

| | | |
|---|---|---|
| Total Career/Professional Hours | 3020 | |
| Total TCOLE Course Hours | 1939 | |
| Total Hours | 4959 | |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|---|---|---|
| JERRY A. RIVERA | 436318 | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | Hispanic | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Central Texas College | 54 | College Credits | | |
| Total Higher Education Hours | 54 | | | |

## Military  Service Time Training Credit

| Branch | | From | To |
|---|---|---|---|
| Military Service Time Training Credit | 3840 | | |
| Total Higher Education Points | 1080 | | |
| Total MilitaryTraining Hours | 3840 | | |
| Total | 4920 | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 8/12/2015 | | 7 years, 11 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 7 years, 11 months |
| Total officer time | 7 years, 11 months |

# Texas Commission On Law Enforcement

## Personal Status Report

## Award Information

| Award | Type | Action | Action Date |
|-------|------|--------|-------------|
| Peace Officer License | License | | |
| | | Granted | 8/12/2015 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 7/27/2016 |
| Intermediate Peace Officer | Certificate | | |
| | | Certification Issued | 4/26/2021 |
| Advanced Peace Officer | Certificate | | |
| | | Certification Issued | 8/9/2021 |

## Academy History

| | Date | Institution | Course Title |
|---|------|-------------|--------------|
| Completed | 7/24/2015 | Houston Police Academy | Basic Peace Officer Course (643) |

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|------------|--------------|-------------|--------------|-------------|-------------------|
| 2055 | Firearms | 6/27/2023 | 4 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 6/16/2023 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/13/2023 | 8 | Houston Police Academy | |
| 77022 | Basic Tactics Instructor Training Program (FLETC) | 5/24/2023 | 24 | Bedford Police Department | |
| 3980 | Warrant Service | 5/16/2023 | 8 | Houston Police Academy | |
| 3338 | Law Enforcement Ambush Response | 4/24/2023 | 8 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 3/21/2023 | 5 | Texas City Police Academy | |
| 3717 | Social Media-Networking | 3/20/2023 | 2 | Houston Police Academy | |
| 3311 | ALERRT Level 1 | 3/12/2023 | 16 | East Central ISD Police Department | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/7/2023 | 8 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 2/21/2023 | 8 | Waxahachie Police Department | |
| 3390 | Ballistic Shield Training | 2/20/2023 | 10 | Waxahachie Police Department | |
| 3382 | ALERRT SORD | 2/15/2023 | 16 | Tyler Police Department | |
| 3871 | Stress Manangement | 2/9/2023 | 8 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 2/1/2023 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3912 | Community Relations | 1/3/2023 | 1 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 12/19/2022 | 1 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 12/19/2022 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 12/19/2022 | 8 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 12/7/2022 | 16 | Baytown Police Academy | |
| 2055 | Firearms | 11/29/2022 | 8 | Houston Police Academy | |
| 2055 | Firearms | 11/22/2022 | 8 | Houston Police Academy | |
| 4050 | General Disability | 11/2/2022 | 1 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 11/2/2022 | 1 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 10/18/2022 | 16 | Texas Tactical Police Officers Association | |
| 3187 | 87th Session State and Federal Law Update | 8/18/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3393 | ALERRT First Resp. Medical TtT | 8/10/2022 | 24 | Tyler Police Department | |
| 3864 | Manual Breaching | 7/26/2022 | 8 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 7/19/2022 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 6/22/2022 | 16 | Houston Police Academy | |
| 3326 | Patrol Rifle Inservice Training ( Not 3322 ) | 6/8/2022 | 8 | Pearland Police Department LEA | |
| 3027 | Verbal/Nonverbal Communication | 6/3/2022 | 6 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 5/17/2022 | 8 | Houston Police Academy | |
| 2025 | Organized Crime | 5/11/2022 | 4 | Pearland Police Department LEA | |
| 3799 | Staff Training | 5/6/2022 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 5/5/2022 | 1 | Houston Police Academy | |
| 2055 | Firearms | 3/10/2022 | 8 | Pearland Police Department LEA | |
| 3980 | Warrant Service | 2/10/2022 | 8 | Houston Police Academy | |
| 3373 | Cyber Investigation | 1/31/2022 | 2 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/19/2022 | 8 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 1/13/2022 | 2 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2049 | Report Writing - general | 1/13/2022 | 1 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 1/12/2022 | 1 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 11/16/2021 | 8 | Houston Police Academy | |
| 77303 | PoliceOne- Ambush Awareness & Preparation | 10/15/2021 | 1 | Lexipol | |
| 77300 | PoliceOne- Active Shooter: Phases & Prevention | 10/15/2021 | 1 | Lexipol | |
| 2029 | Tech. Interviewing & Interrog. | 9/24/2021 | 24 | Harris County Constable Pct 5 | |
| 3310 | SWAT Inservice Training | 9/7/2021 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 355 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 7/29/2021 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 7/23/2021 | 8 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 7/16/2021 | 8 | Houston Police Academy | |
| 3843 | CIT-Update | 7/8/2021 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18 Peace Officer Intermediate Options Peace Officer Intermediate Options 2009-09 |
| 3271 | Advanced Human Trafficking | 7/6/2021 | 8 | Houston Police Academy | Human Trafficking |
| 77247 | OSS - Police Access to Private Property | 5/27/2021 | 1 | OSS Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 2046 | Driving | 5/23/2021 | 2 | Houston Police Academy | |
| 3931 | Defensive Driving | 5/1/2021 | 4 | Houston Police Academy | |
| 2107 | Use of Force (Intermediate) | 4/25/2021 | 13 | OSS Academy | Use of Force (Intermediate) |
| 2070 | Accident Investigations | 4/15/2021 | 2 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 4/14/2021 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 4/14/2021 | 1 | Houston Police Academy | |
| 8159 | Enhance Driver Responsibility Program | 4/14/2021 | 1 | Houston Police Academy | |
| 3322 | Patrol Rifle | 4/9/2021 | 16 | Navarro College Police Academy | |
| 3823 | Tactical Operators Training | 3/30/2021 | 16 | Houston Police Academy | |
| 3275 | Missing and Exploited Children | 3/29/2021 | 8 | Houston Police Academy | Missing and Exploited Children Missing and Exploited Children (Advance) Missing and Exploited Children (Intermediate) |
| 3920 | Ethics in Law Enforcement | 3/3/2021 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 3390 | Ballistic Shield Training | 2/3/2021 | 8 | Houston Police Academy | |
| 3301 | Basic S.W.A.T. Course | 1/31/2021 | 60 | Navarro College Police Academy | |
| 3939 | Cultural Diversity | 1/22/2021 | 8 | OSS Academy | Cultural Diversity (Intermediate) |
| 2045 | Patrol Procedures | 10/27/2020 | 56 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 10/9/2020 | 1 | Houston Police Academy | |
| 3340 | Crowd Control | 10/2/2020 | 40 | Houston Police Academy | |
| 2046 | Driving | 9/24/2020 | 10 | Houston Police Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 7/29/2020 | 1 | Houston Police Academy | |
| 77260 | OSS - SWAT Management | 7/18/2020 | 7 | OSS Academy | |
| 77122 | OSS - Vehicle Searches | 6/28/2020 | 1 | OSS Academy | |
| 78033 | LET573 TEEX Firearms Basics (Online) | 6/8/2020 | 2 | TEEX Criminal Justice Institute (CJI) | |
| 77236 | OSS - Exigent Circumstances | 6/7/2020 | 1 | OSS Academy | |
| 77262 | OSS - Self-Aid & Buddy (SABA) Basic | 6/6/2020 | 2 | OSS Academy | |
| 3511 | Booking Procedures | 4/10/2020 | 1 | Houston Police Academy | |
| 667371 | TEEX Active Attack Event Resp. Leadership | 3/2/2020 | 4 | TEEX Criminal Justice Institute (CJI) | |
| 7887 | Interacting with drivers deaf or hard of hearing | 2/12/2020 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 3312 | ALERRT Update | 2/11/2020 | 4 | TEEX Criminal Justice Institute (CJI) | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 2/4/2020 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 78052 | TEEX Active Attack Emer Communications | 2/3/2020 | 3 | TEEX Criminal Justice Institute (CJI) | |
| 3186 | 86th Legislative Session Legal Update | 1/20/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 1/20/2020 | 2 | Houston Police Academy | |
| 2055 | Firearms | 1/5/2020 | 1 | Houston Police Academy | |
| 2055 | Firearms | 11/17/2019 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 11/6/2019 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 9/26/2019 | 8 | Houston Police Academy | |
| 2055 | Firearms | 9/26/2019 | 1 | Houston Police Academy | |
| 3980 | Warrant Service | 9/6/2019 | 8 | Houston Police Academy | |
| | **Unit Hours** | | 362 | | |

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 6043 | License Plate Reader Operations | 8/28/2019 | 2 | Houston Police Academy | |
| 2028 | Surveillance Techniques | 8/16/2019 | 40 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 7/24/2019 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2026 | Robbery and Theft Inv. | 7/8/2019 | 4 | Combined Law Enforcement Asso. of Texas | |
| 30418 | Civilian Interaction Training | 7/8/2019 | 2 | Combined Law Enforcement Asso. of Texas | Civilian Interaction Training Program |
| 2095 | Use of Force (Non-Intermediate Core Course) | 7/8/2019 | 2 | Combined Law Enforcement Asso. of Texas | |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 6/13/2019 | 24 | Houston Police Academy | Child Abuse Prevention and Investigation (Intermediate) |
| 1849 | De-escalation Tech (SB 1849) | 5/24/2019 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 2055 | Firearms | 5/10/2019 | 40 | Houston Police Academy | |
| 3829 | Tactical First Aid | 5/4/2019 | 8 | HOUSTON POLICE DEPT. (Training Rosters) | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3305 | Active Shooter Response | 4/24/2019 | 8 | Houston Police Academy | |
| 1850 | Crisis Intervention Training 40hr | 4/19/2019 | 40 | Houston Police Academy | Crisis Intervention Training (Mandate)<br>Crisis Intervention Training 40hr (Intermediate) |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 3/5/2019 | 16 | Houston Police Academy | Arrest, Search, and Seizure (Intermediate) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 2/7/2019 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance)<br>Child Safety Check Alert List (Intermediate) |
| 4065 | Canine Encounters (Intermediate/Advance) | 2/7/2019 | 4 | Houston Police Academy | Canine Encounter (Intermediate)<br>Canine Encouter (Advance) |
| 3271 | Advanced Human Trafficking | 2/4/2019 | 8 | Houston Police Academy | Human Trafficking |
| 30418 | Civilian Interaction Training | 12/12/2018 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 3940 | Community Policing | 12/12/2018 | 4 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 12/4/2018 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 11/27/2018 | 8 | Houston Police Academy | |
| 2111 | Spanish for Law Enforcement - Test Out  (Intermedi | 11/19/2018 | 0 | Houston Police Academy | Spanish for Law Enforcement (Intermediate)<br>Spanish for Telecommunicators (Intermediate) |
| 2048 | Recog/Handle Abnormal People | 11/19/2018 | 8 | Houston Police Academy | |
| 3283 | Gangs | 10/16/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 8/22/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 3277 | Identity Theft | 7/18/2018 | 8 | Houston Police Academy | Identity Theft (Intermediate) |
| 3854 | Computer Operations | 3/27/2018 | 4 | Houston Police Academy | |
| 2026 | Robbery and Theft Inv. | 2/14/2018 | 8 | Houston Police Academy | |
| 2106 | Crime Scene Investigation (Intermediate) | 2/1/2018 | 32 | Houston Police Academy | Crime Scene Investigation (Intermediate) |
| 3930 | Ethics - General In-Service Training | 1/26/2018 | 4 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 12/22/2017 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 10/16/2017 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 10/10/2017 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3283 | Gangs | 9/28/2017 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 9/27/2017 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 353 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3283 | Gangs | 9/28/2017 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 9/27/2017 | 8 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 8/7/2017 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2095 | Use of Force (Non-Intermediate Core Course) | 8/4/2017 | 8 | Houston Police Academy | |
| 3939 | Cultural Diversity | 7/10/2017 | 8 | Houston Police Academy | Cultural Diversity (Intermediate) |
| 3308 | Officer Safety/Survival | 10/17/2016 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 9/30/2016 | 8 | Houston Police Academy | |
| 2046 | Driving | 9/29/2016 | 8 | Houston Police Academy | |
| 3799 | Staff Training | 9/27/2016 | 8 | Houston Police Academy | |
| 3184 | 84th Legislative Session Legal Update | 8/17/2016 | 8 | Houston Police Academy | 84th Session State and Federal Law Update |
| 3940 | Community Policing | 8/16/2016 | 8 | Houston Police Academy | |
| 2046 | Driving | 8/2/2016 | 8 | Houston Police Academy | |
| 3340 | Crowd Control | 7/28/2016 | 8 | Houston Police Academy | |
| 8158 | Body Worn Camera | 7/26/2016 | 2 | Houston Police Academy | |
| 3912 | Community Relations | 7/8/2016 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/7/2016 | 8 | Houston Police Academy | |
| 2075 | Traffic Direction | 6/20/2016 | 1 | Houston Police Academy | |
| 4011 | Photography | 5/20/2016 | 16 | Houston Police Academy | |
| 4011 | Photography | 5/18/2016 | 24 | Houston Police Academy | |
| 3271 | Advanced Human Trafficking | 4/21/2016 | 8 | Houston Police Academy | Human Trafficking |
| 2098 | Alcoholic Beverage Code | 3/5/2016 | 2 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3722 | Peace Officer Field Training | 2/2/2016 | 80 | Houston Police Academy | Peace Officer Field Training |
| | | **Unit Hours** | 253 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 8/31/2015 | 4 | TEEX Central Texas Police Academy | |
| 4001 | Mental Health Officer Training Course | 8/19/2015 | 40 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 8/12/2015 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 8/12/2015 | 397 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 8/6/2015 | 8 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 7/29/2015 | 3 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 7/29/2015 | 3 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1000643 | Basic Peace Officer Course (643) | 7/24/2015 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |
| 1033 | Chapter 33 Rule Overview Exam | 3/13/2015 | 0 | TCOLE Online | |

|  |  |
|---|---|
| **Unit Hours** | 1098 |
| **Total Hours** | 2421 |

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 4920 |
| **Total TCOLE Course Hours** | 2421 |
| **Total Hours** | 7341 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| **Name** | **TCOLE ID (P ID)** | **STATUS** |
|---|---|---|
| NOE GARZA | 354764 | |

| **Citizen** | **Race** | **Gender** |
|---|---|---|
| Yes | Hispanic | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Sam Houston State University | 77 | Bachelor | | |
| San Jacinto College | 61 | College Credits | | |
| Total Higher Education Hours | 138 | | | |
| | | | | |
| Total Higher Education Points | 2760 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 2760 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer | HOUSTON POLICE DEPT. | Peace Officer License | 6/25/2007 | | 16 years,  1 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 16 years,  1 months |
| Total officer time | 16 years,  1 months |

# Texas Commission On Law Enforcement

## Personal Status Report

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | | |
| | | Granted | 12/27/2007 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 7/17/2008 |
| Intermediate Peace Officer | Certificate | | |
| | | Certification Issued | 4/20/2021 |
| Advanced Peace Officer | Certificate | | |
| | | Certification Issued | 4/20/2021 |
| Master Peace Officer | Certificate | | |
| | | Certification Issued | 4/20/2021 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 12/18/2007 | Houston Police Academy | Basic Peace Officer |

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3980 | Warrant Service | 6/29/2023 | 8 | Houston Police Academy | |
| 2055 | Firearms | 6/26/2023 | 8 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 4/14/2023 | 1 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/9/2023 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 2/20/2023 | 8 | Houston Police Academy | |
| 3717 | Social Media-Networking | 1/3/2023 | 2 | Houston Police Academy | |
| 3340 | Crowd Control | 12/29/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 12/14/2022 | 8 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 12/12/2022 | 8 | Houston Police Academy | |
| 2029 | Tech. Interviewing & Interrog. | 12/8/2022 | 16 | Houston Police Academy | |
| 4050 | General Disability | 12/7/2022 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 12/6/2022 | 1 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 12/2/2022 | 1 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 12/1/2022 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4040 | Mental Impairment (General) | 11/30/2022 | 1 | Houston Police Academy | |
| 3894 | Basic Scuba for Law Enforcement | 10/7/2022 | 40 | Houston Police Academy | |
| 3871 | Stress Manangement | 9/27/2022 | 8 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 8/13/2022 | 1 | Houston Police Academy | |
| 3864 | Manual Breaching | 8/4/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/16/2022 | 8 | Houston Police Academy | |
| 3751 | Effective Leadership / Leadership Training | 5/18/2022 | 8 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 5/17/2022 | 6 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 5/17/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3373 | Cyber Investigation | 5/10/2022 | 2 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 5/9/2022 | 1 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 5/9/2022 | 2 | Houston Police Academy | |
| 3912 | Community Relations | 5/9/2022 | 1 | Houston Police Academy | |
| 3799 | Staff Training | 5/9/2022 | 1 | Houston Police Academy | |
| 3338 | Law Enforcement Ambush Response | 4/27/2022 | 8 | Houston Police Academy | |
| 3327 | Low light tactical operations training | 3/3/2022 | 16 | Pasadena Police Academy | |
| 3322 | Patrol Rifle | 3/1/2022 | 16 | Pasadena Police Academy | |
| 2029 | Tech. Interviewing & Interrog. | 2/23/2022 | 8 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 2/22/2022 | 16 | Houston Police Academy | |
| 3980 | Warrant Service | 1/6/2022 | 8 | Houston Police Academy | |
| 2055 | Firearms | 12/15/2021 | 8 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 10/19/2021 | 8 | Houston Police Academy | |
| 2049 | Report Writing - general | 10/19/2021 | 1 | Houston Police Academy | |
| | | **Unit Hours** | 259 | | |

7/12/2023

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3310 | SWAT Inservice Training | 8/3/2021 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 7/28/2021 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/21/2021 | 8 | Houston Police Academy | |
| 3037 | Liabilities of Supervisor/Manager | 7/21/2021 | 6 | Houston Police Academy | |
| 2046 | Driving | 6/30/2021 | 2 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 2055 | Firearms | 5/17/2021 | 4 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 5/3/2021 | 8 | Houston Police Academy | |
| 3931 | Defensive Driving | 5/1/2021 | 4 | Houston Police Academy | |
| 1850 | Crisis Intervention Training 40hr | 4/16/2021 | 40 | Houston Police Academy | Crisis Intervention Training (Mandate) Crisis Intervention Training 40hr (Intermediate) |
| 1849 | De-escalation Tech (SB 1849) | 3/9/2021 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 3390 | Ballistic Shield Training | 2/10/2021 | 8 | Houston Police Academy | |
| 2106 | Crime Scene Investigation (Intermediate) | 2/5/2021 | 40 | Houston Police Academy | Crime Scene Investigation (Intermediate) |
| 394 | Cultural Diversity Web with Exercises | 1/13/2021 | 8 | TCOLE Online | Cultural Diversity (Intermediate) |
| 3232 | Special Investigative Topics | 1/13/2021 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 1/12/2021 | 16 | Houston Police Academy | Arrest, Search, and Seizure (Intermediate) |
| 3843 | CIT-Update | 12/9/2020 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18 Peace Officer Intermediate Options Peace Officer Intermediate Options 2009-09 |
| 2053 | Baton (All) | 11/4/2020 | 4 | Houston Police Academy | |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 10/30/2020 | 1 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 10/29/2020 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 2047 | Officer Survival/Weapon Retent | 10/29/2020 | 1 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 10/29/2020 | 1 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2045 | Patrol Procedures | 10/27/2020 | 56 | Houston Police Academy | |
| 8159 | Enhance Driver Responsibility Program | 10/11/2020 | 1 | Houston Police Academy | |
| 3277 | Identity Theft | 10/6/2020 | 8 | Houston Police Academy | Identity Theft (Intermediate) |
| 3340 | Crowd Control | 10/2/2020 | 40 | Houston Police Academy | |
| 7887 | Interacting with drivers deaf or hard of hearing | 8/24/2020 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 8/20/2020 | 24 | Houston Police Academy | Child Abuse Prevention and Investigation (Intermediate) |
| 3308 | Officer Safety/Survival | 8/11/2020 | 8 | Houston Police Academy | |
| 3275 | Missing and Exploited Children | 8/4/2020 | 8 | Houston Police Academy | Missing and Exploited Children Missing and Exploited Children (Advance) Missing and Exploited Children (Intermediate) |
| 3344 | Less Lethal Electronic Control Device Training | 7/29/2020 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 4/26/2020 | 8 | Houston Police Academy | |
| 3511 | Booking Procedures | 4/25/2020 | 1 | Houston Police Academy | |
| 3844 | Crisis Training/Peer support | 4/15/2020 | 4 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 3/3/2020 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 2/21/2020 | 40 | Houston Police Academy | |
| 2107 | Use of Force (Intermediate) | 2/11/2020 | 16 | Houston Police Academy | Use of Force (Intermediate) |
| 3256 | Racial Profiling | 2/6/2020 | 4 | Houston Police Academy | Racial Profiling (Intermediate) |
| 4065 | Canine Encounters (Intermediate/Advance) | 2/4/2020 | 4 | Houston Police Academy | Canine Encounter (Intermediate) Canine Encouter (Advance) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 2/4/2020 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 1/23/2020 | 2 | Houston Police Academy | |
| 77023 | Civil Rights - Color of Law Training | 1/8/2020 | 8 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 1/3/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3271 | Advanced Human Trafficking | 12/23/2019 | 8 | Houston Police Academy | Human Trafficking |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2055 | Firearms | 12/19/2019 | 1 | Houston Police Academy | |
| 3255 | Asset Forfeiture | 11/7/2019 | 4 | Houston Police Academy | Asset Forfeiture (Intermediate) |
| 3305 | Active Shooter Response | 11/4/2019 | 8 | Houston Police Academy | |
| 4044 | Unmanned Aircraft/Drone | 9/13/2019 | 4 | Houston Police Academy | |
| 2055 | Firearms | 9/4/2019 | 1 | Houston Police Academy | |
| | | **Unit Hours** | 477 | | |

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3038 | Agency Operations (General) | 8/15/2019 | 8 | Houston Police Academy | |
| 3342 | Tactical Firearms Training | 7/25/2019 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/22/2019 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 7/10/2019 | 4 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 7/10/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 3280 | Criminal Investigation - General | 4/19/2019 | 8 | Houston Police Academy | |
| 3037 | Liabilities of Supervisor/Manager | 4/5/2019 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 9/19/2018 | 8 | Houston Police Academy | |
| 2046 | Driving | 8/28/2018 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 8/14/2018 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 7/23/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 7/18/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 2046 | Driving | 7/13/2018 | 2 | Houston Police Academy | |
| 3854 | Computer Operations | 3/27/2018 | 4 | Houston Police Academy | |
| 3751 | Effective Leadership / Leadership Training | 3/22/2018 | 16 | Houston Police Academy | |
| 3402 | DWI/DUI Detection and Enforcement | 1/30/2018 | 8 | Houston Police Academy | |
| 3037 | Liabilities of Supervisor/Manager | 12/12/2017 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2024 | Narcotics/Dangerous Drug Inv. | 12/2/2017 | 1 | Houston Police Academy | |
| 3799 | Staff Training | 9/18/2017 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 135 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3799 | Staff Training | 9/18/2017 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 8/24/2017 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 8/23/2017 | 8 | Houston Police Academy | |
| 3939 | Cultural Diversity | 8/15/2017 | 8 | Houston Police Academy | Cultural Diversity (Intermediate) |
| 2095 | Use of Force (Non-Intermediate Core Course) | 8/11/2017 | 8 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 8/7/2017 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 3843 | CIT-Update | 8/1/2017 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 2009-09 |
| 3037 | Liabilities of Supervisor/Manager | 4/14/2017 | 80 | Houston Police Academy | |
| 3757 | Selection and Promotion | 9/8/2016 | 40 | Houston Police Academy | |
| 3723 | Police Field Training | 8/18/2016 | 8 | Houston Police Academy | Peace Officer Field Training |
| 3340 | Crowd Control | 7/28/2016 | 8 | Houston Police Academy | |
| 3184 | 84th Legislative Session Legal Update | 7/18/2016 | 8 | Houston Police Academy | 84th Session State and Federal Law Update |
| 2190 | Officer's Emotional Survival | 6/28/2016 | 16 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 5/6/2016 | 8 | Houston Police Academy | |
| 8158 | Body Worn Camera | 4/14/2016 | 2 | Houston Police Academy | |
| 3912 | Community Relations | 3/18/2016 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

### Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 1/6/2016 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 242 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 8/26/2015 | 8 | Houston Police Academy | |
| 2042 | Mechanics of Arrest & Search | 7/15/2015 | 8 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 2/20/2015 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 1/9/2015 | 8 | Houston Police Academy | |
| 4100 | Information Technology (General) | 12/19/2014 | 8 | Houston Police Academy | |
| 2046 | Driving | 12/12/2014 | 8 | Houston Police Academy | |
| 2055 | Firearms | 10/23/2014 | 40 | Houston Police Academy | |
| 3757 | Selection and Promotion | 8/21/2014 | 40 | Houston Police Academy | |
| 3854 | Computer Operations | 5/21/2014 | 24 | Houston Police Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 3/18/2014 | 8 | Houston Police Academy | |
| 3100 | LAW | 3/11/2014 | 2 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/29/2014 | 8 | Houston Police Academy | |
| 2045 | Patrol Procedures | 1/27/2014 | 1 | Houston Police Academy | |
| 3183 | 83rd Legislative Session Legal Update | 1/8/2014 | 8 | Houston Police Academy | 83rd Session State and Federal Law Update |
| 3006 | Develop of Policy & Procedures | 9/27/2013 | 2 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 9/12/2013 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 189 | | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2011 - 08/31/2013**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3232 | Special Investigative Topics | 8/28/2013 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2048 | Recog/Handle Abnormal People | 8/19/2013 | 8 | Houston Police Academy | |
| 3700 | Management/Supervision | 7/30/2013 | 1 | Houston Police Academy | |
| 2111 | Spanish for Law Enforcement - Test Out  (Intermedi | 7/23/2013 | 0 | Houston Police Academy | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunicators (Intermediate) |
| 3939 | Cultural Diversity | 7/23/2013 | 8 | Houston Police Academy | Cultural Diversity (Intermediate) |
| 2040 | Defensive Tactics | 6/22/2013 | 2 | Houston Police Academy | |
| 3702 | Field Training Officer | 6/12/2013 | 24 | Houston Police Academy | |
| 3100 | LAW | 3/13/2013 | 4 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 3/13/2013 | 4 | Houston Police Academy | |
| 3700 | Management/Supervision | 2/6/2013 | 2 | Houston Police Academy | |
| 3286 | Eyewitness Evidence/Identification (Mandate) | 1/2/2013 | 8 | Houston Police Academy | |
| 3930 | Ethics - General In-Service Training | 12/17/2012 | 8 | Houston Police Academy | |
| 3904 | Cultural Awareness | 12/5/2012 | 8 | Houston Police Academy | |
| 3700 | Management/Supervision | 8/20/2012 | 40 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 8/15/2012 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/31/2012 | 8 | Houston Police Academy | |
| 3270 | Human Trafficking | 1/18/2012 | 4 | Houston Police Academy | Human Trafficking |
| 3182 | 82nd Legislative Session Legal Update | 1/18/2012 | 4 | Houston Police Academy | 82nd Session State and Federal Law Update |
| 3904 | Cultural Awareness | 12/19/2011 | 8 | Houston Police Academy | |
| 3930 | Ethics - General In-Service Training | 12/8/2011 | 8 | Houston Police Academy | |

|  | **Unit Hours** | 165 | | | |

# Texas Commission On Law Enforcement

## Personal Status Report

### Courses Completed

**09/01/2009 - 08/31/2011**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3300 | Patrol/Tactical | 8/17/2011 | 8 | Houston Police Academy | |
| 3843 | CIT-Update | 6/20/2011 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 2009-09 |
| 3300 | Patrol/Tactical | 12/1/2010 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 11/9/2010 | 8 | Houston Police Academy | |
| 2055 | Firearms | 10/20/2010 | 8 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 10/7/2010 | 8 | Houston Police Academy | Ethics in Law Enforcement |
| 3702 | Field Training Officer | 8/27/2010 | 40 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 5/25/2010 | 8 | Houston Police Academy | |
| 3300 | Patrol/Tactical | 3/2/2010 | 16 | Houston Police Academy | |
| 4000 | Bombs and Explosive Devices | 2/23/2010 | 8 | Houston Police Academy | |
| 3200 | Investigations | 1/29/2010 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/26/2010 | 8 | Houston Police Academy | |
| 3300 | Patrol/Tactical | 1/7/2010 | 24 | Houston Police Academy | |
| 3181 | 81st Legislative Session Legal Update | 12/29/2009 | 8 | Houston Police Academy | State and Federal Law Update |
| 3300 | Patrol/Tactical | 12/8/2009 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 176 | | |

**09/01/2007 - 08/31/2009**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4040 | Mental Impairment (General) | 7/9/2009 | 8 | Houston Police Academy | |
| 3320 | Terrorism & Homeland Security (General) | 4/8/2009 | 16 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 12/19/2008 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 3200 | Investigations | 12/18/2008 | 8 | Houston Police Academy | |
| 3930 | Ethics - General In-Service Training | 12/15/2008 | 8 | Houston Police Academy | |
| 2049 | Report Writing - general | 12/10/2008 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2007 - 08/31/2009**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 12/1/2008 | 8 | Houston Police Academy | |
| 3800 | Technical/Specialized | 6/26/2008 | 4 | Houston Police Academy | |
| 3722 | Peace Officer Field Training | 6/25/2008 | 80 | Houston Police Academy | Peace Officer Field Training |
| 4001 | Mental Health Officer Training Course | 1/9/2008 | 36 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 2176 | S.F.S.T. NHTSA 24hour Practitioner - BPOC | 1/9/2008 | 0 | Houston Police Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 1/9/2008 | 0 | Houston Police Academy | Personnel Orientation |
| 3842 | CIT(16hr)-BPOC | 1/9/2008 | 0 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 3300 | Patrol/Tactical | 1/9/2008 | 52 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2007 - 08/31/2009**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1000 | Basic Peace Officer | 12/18/2007 | 976 | Houston Police Academy | Crisis Intervention Training (Mandate) |
| | | | | | Cultural Diversity (Mandate) |
| | | | | | S.F.S.T. NHTSA 24hour Practitioner |
| | | | | | Special Investigative Topic (Mandate) |
| | | **Unit Hours** | 1212 | | |

**09/01/2005 - 08/31/2007**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3807 | TCIC/NCIC for Less than Full Access Operators | 8/24/2007 | 8 | Texas Department of Public Safety LEA | |
| | | **Unit Hours** | 8 | | |
| | | **Total Hours** | 2863 | | |

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 2760 |
| **Total TCOLE Course Hours** | 2863 |
| **Total Hours** | 5623 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|---|---|---|
| PERRY A. FENOGLIO | 449652 | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | White | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Stephen F. Austin State University | 121 | Bachelor | | |
| Total Higher Education Hours | 121 | | | |
| | | | | |
| Total Higher Education Points | 2420 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 2420 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 12/6/2016 | | 6 years,  7 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 6 years,  7 months |
| Total officer time | 6 years,  7 months |

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | | |
| | | Granted | 12/6/2016 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 8/27/2018 |
| Intermediate Peace Officer | Certificate | | |
| | | Certification Issued | 7/26/2021 |
| Advanced Peace Officer | Certificate | | |
| | | Certification Issued | 12/4/2021 |

# Texas Commission On Law Enforcement

## Personal Status Report

### Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 11/11/2016 | Houston Police Academy | Basic Peace Officer Course (643) |

### Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3980 | Warrant Service | 6/29/2023 | 8 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 3/27/2023 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 3/21/2023 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/16/2023 | 8 | Houston Police Academy | |
| 3871 | Stress Manangement | 2/9/2023 | 8 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 11/4/2022 | 1 | Houston Police Academy | |
| 3799 | Staff Training | 8/30/2022 | 1 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 8/30/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 2049 | Report Writing - general | 8/30/2022 | 1 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 8/30/2022 | 6 | Houston Police Academy | |
| 3864 | Manual Breaching | 8/25/2022 | 8 | Houston Police Academy | |
| 3373 | Cyber Investigation | 8/24/2022 | 2 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 8/24/2022 | 2 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 8/24/2022 | 1 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 8/18/2022 | 1 | Houston Police Academy | |
| 3338 | Law Enforcement Ambush Response | 5/11/2022 | 8 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 4/12/2022 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 4/8/2022 | 1 | Houston Police Academy | |
| 3283 | Gangs | 2/11/2022 | 6 | Office of the Inspector General - TBCJ | |
| 3980 | Warrant Service | 1/25/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/5/2022 | 8 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 11/16/2021 | 8 | Houston Police Academy | |
| 3305 | Active Shooter Response | 11/15/2021 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 10/12/2021 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3280 | Criminal Investigation - General | 10/8/2021 | 40 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 9/7/2021 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 178 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1850 | Crisis Intervention Training 40hr | 7/23/2021 | 40 | Houston Police Academy | Crisis Intervention Training (Mandate) Crisis Intervention Training 40hr (Intermediate) |
| 2048 | Recog/Handle Abnormal People | 7/14/2021 | 8 | Houston Police Academy | |
| 2106 | Crime Scene Investigation (Intermediate) | 6/11/2021 | 40 | Houston Police Academy | Crime Scene Investigation (Intermediate) |
| 3939 | Cultural Diversity | 6/9/2021 | 8 | Lexipol | Cultural Diversity (Intermediate) |
| 2107 | Use of Force (Intermediate) | 6/8/2021 | 13 | Lexipol | Use of Force (Intermediate) |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 2046 | Driving | 5/20/2021 | 2 | Houston Police Academy | |
| 2045 | Patrol Procedures | 4/27/2021 | 56 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 3/30/2021 | 16 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 3/24/2021 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 1849 | De-escalation Tech (SB 1849) | 3/17/2021 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 3275 | Missing and Exploited Children | 3/14/2021 | 8 | Houston Police Academy | Missing and Exploited Children Missing and Exploited Children (Advance) Missing and Exploited Children (Intermediate) |
| 3931 | Defensive Driving | 3/13/2021 | 4 | Houston Police Academy | |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 3/11/2021 | 24 | Houston Police Academy | Child Abuse Prevention and Investigation (Intermediate) |
| 2111 | Spanish for Law Enforcement - Test Out  (Intermedi | 3/8/2021 | 0 | Houston Police Academy | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunicators (Intermediate) |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2066 | Implicit bias and social justice | 3/8/2021 | 8 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 2/18/2021 | 1 | Houston Police Academy | |
| 3390 | Ballistic Shield Training | 2/10/2021 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 1/29/2021 | 1 | Houston Police Academy | |
| 2070 | Accident Investigations | 1/29/2021 | 2 | Houston Police Academy | |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 1/29/2021 | 1 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 1/29/2021 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 8159 | Enhance Driver Responsibility Program | 12/26/2020 | 1 | Houston Police Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 7/20/2020 | 1 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/21/2020 | 8 | Houston Police Academy | |
| 3511 | Booking Procedures | 4/18/2020 | 1 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 4/1/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 3/2/2020 | 2 | Houston Police Academy | |
| 2055 | Firearms | 2/17/2020 | 1 | Houston Police Academy | |
| 2055 | Firearms | 12/20/2019 | 1 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 11/18/2019 | 8 | Houston Police Academy | |
| 2055 | Firearms | 9/24/2019 | 1 | Houston Police Academy | |
| 3702 | Field Training Officer | 9/13/2019 | 40 | Houston Police Academy | |
| | | **Unit Hours** | 333 | | |

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2046 | Driving | 3/4/2019 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 2/13/2019 | 4 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 2/13/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 3038 | Agency Operations (General) | 2/12/2019 | 8 | Houston Police Academy | |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 2/1/2019 | 16 | Houston Police Academy | Arrest, Search, and Seizure (Intermediate) |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3280 | Criminal Investigation - General | 1/3/2019 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 12/10/2018 | 8 | Houston Police Academy | |
| 2026 | Robbery and Theft Inv. | 8/29/2018 | 8 | Houston Police Academy | |
| 2054 | Radar | 5/25/2018 | 40 | Houston Police Academy | |
| 2046 | Driving | 5/10/2018 | 8 | Houston Police Academy | |
| 2029 | Tech. Interviewing & Interrog. | 4/25/2018 | 24 | Houston Police Academy | |
| 3854 | Computer Operations | 4/3/2018 | 4 | Houston Police Academy | |
| 3912 | Community Relations | 3/15/2018 | 8 | Houston Police Academy | |
| 2055 | Firearms | 3/8/2018 | 40 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 2/14/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 6012 | Health/Physical Fitness/Stress | 2/6/2018 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 2/5/2018 | 8 | Houston Police Academy | |
| 2046 | Driving | 1/8/2018 | 2 | Houston Police Academy | |
| 7887 | Interacting with drivers deaf or hard of hearing | 11/29/2017 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 2024 | Narcotics/Dangerous Drug Inv. | 11/13/2017 | 1 | Houston Police Academy | |
| 3271 | Advanced Human Trafficking | 10/10/2017 | 8 | Houston Police Academy | Human Trafficking |
| 8158 | Body Worn Camera | 9/18/2017 | 2 | Houston Police Academy | |
| | | **Unit Hours** | 229 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 8158 | Body Worn Camera | 9/18/2017 | 2 | Houston Police Academy | |
| 4065 | Canine Encounters (Intermediate/Advance) | 8/2/2017 | 4 | Houston Police Academy | Canine Encounter (Intermediate) Canine Encouter (Advance) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 8/2/2017 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 3722 | Peace Officer Field Training | 5/22/2017 | 80 | Houston Police Academy | Peace Officer Field Training |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 12/6/2016 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 12/6/2016 | 435 | Houston Police Academy | |
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 11/30/2016 | 4 | TEEX Central Texas Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 11/21/2016 | 3 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 11/21/2016 | 3 | Houston Police Academy | |
| 1000643 | Basic Peace Officer Course (643) | 11/11/2016 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |
| 1033 | Chapter 33 Rule Overview Exam | 7/6/2016 | 0 | TCOLE Online | |

|  | | |
|---|---|---|
| **Unit Hours** | 1176 | |
| **Total Hours** | 1916 | |

# Texas Commission On Law Enforcement

## Personal Status Report

### Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 2420 |
| **Total TCOLE Course Hours** | 1916 |
| **Total Hours** | 4336 |

\*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|------|-----------------|--------|
| TAYLOR A. PEACOCK | 429286 | |

| Citizen | Race | Gender |
|---------|------|--------|
| Yes | White | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|-------------|-------|-----------|------|-----|
| | 0 | High School | | |
| Total Higher Education Hours | 0 | | | |
| | | | | |
| Total Higher Education Points | 0 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 0 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|--------------|------------|-------|--------------------|------------------|--------------|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 12/18/2014 | | 8 years,  7 months |

## Total Service Time

| Description | Service Time |
|-------------|--------------|
| Peace Officer | 8 years,  7 months |
| Total officer time | 8 years,  7 months |

## Award Information

| Award | Type | Action | Action Date |
|-------|------|--------|-------------|
| Peace Officer License | License | | |
| | | Granted | 12/18/2014 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 12/3/2015 |
| Intermediate Peace Officer | Certificate | | |
| | | Certification Issued | 2/21/2023 |

## Academy History

| | Date | Institution | Course Title |
|-|------|-------------|--------------|
| Completed | 11/24/2014 | Houston Police Academy | Basic Peace Officer Course (643) |

## Courses Completed

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 7/11/2023 | 8 | Houston Police Academy | |
| 2055 | Firearms | 6/28/2023 | 1 | Houston Police Academy | |
| 2046 | Driving | 6/1/2023 | 10 | Houston Police Academy | |
| 3717 | Social Media-Networking | 5/30/2023 | 2 | Houston Police Academy | |
| 3980 | Warrant Service | 5/24/2023 | 8 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 5/1/2023 | 1 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 5/1/2023 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 5/1/2023 | 1 | Houston Police Academy | |
| 3871 | Stress Manangement | 4/6/2023 | 8 | Houston Police Academy | |
| 3713 | Incident Command Simulation Training | 2/28/2023 | 4 | Houston Police Academy | |
| 2055 | Firearms | 2/21/2023 | 8 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 2/20/2023 | 8 | Houston Police Academy | |
| 2106 | Crime Scene Investigation (Intermediate) | 2/17/2023 | 40 | Houston Police Academy | Crime Scene Investigation (Intermediate) |
| 2111 | Spanish for Law Enforcement - Test Out  (Intermedi | 2/15/2023 | 0 | Houston Police Academy | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunicators (Intermediate) |
| 2066 | Implicit bias and social justice | 1/19/2023 | 1 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 1/17/2023 | 8 | Houston Police Academy | |
| 1850 | Crisis Intervention Training 40hr | 12/5/2022 | 40 | Houston Police Academy | Crisis Intervention Training (Mandate) Crisis Intervention Training 40hr (Intermediate) |
| 3829 | Tactical First Aid | 10/20/2022 | 8 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 10/5/2022 | 1 | Houston Police Academy | |
| 4050 | General Disability | 9/26/2022 | 1 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 9/26/2022 | 1 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 9/13/2022 | 16 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3275 | Missing and Exploited Children | 8/12/2022 | 8 | Houston Police Academy | Missing and Exploited Children<br>Missing and Exploited Children (Advance)<br>Missing and Exploited Children (Intermediate) |
| 3864 | Manual Breaching | 7/21/2022 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 6/22/2022 | 16 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/16/2022 | 8 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 5/10/2022 | 8 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 4/9/2022 | 6 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 4/9/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3912 | Community Relations | 4/9/2022 | 1 | Houston Police Academy | |
| 3799 | Staff Training | 4/9/2022 | 1 | Houston Police Academy | |
| 3980 | Warrant Service | 3/31/2022 | 8 | Houston Police Academy | |
| 2055 | Firearms | 11/18/2021 | 8 | Houston Police Academy | |
| 3345 | Less Lethal Impact Weapons Training (Bean Bag/Impa | 11/16/2021 | 8 | Houston Police Academy | |
| 2029 | Tech. Interviewing & Interrog. | 11/10/2021 | 8 | Houston Police Academy | |
| 3373 | Cyber Investigation | 10/1/2021 | 2 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 10/1/2021 | 2 | Houston Police Academy | |
| 2057 | Courtroom Demeanor/Testimony | 10/1/2021 | 1 | Houston Police Academy | |
| 2049 | Report Writing - general | 10/1/2021 | 1 | Houston Police Academy | |
| | | **Unit Hours** | 274 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1849 | De-escalation Tech (SB 1849) | 8/3/2021 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 7887 | Interacting with drivers deaf or hard of hearing | 7/21/2021 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 7/14/2021 | 8 | Houston Police Academy | |
| 2046 | Driving | 7/14/2021 | 2 | Houston Police Academy | |
| 3931 | Defensive Driving | 7/14/2021 | 4 | Houston Police Academy | |
| 2070 | Accident Investigations | 7/14/2021 | 2 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 7/13/2021 | 8 | Houston Police Academy | |
| 2055 | Firearms | 6/10/2021 | 24 | Houston Police Academy | |
| 3275 | Missing and Exploited Children | 6/3/2021 | 4 | Lexipol | Missing and Exploited Children<br>Missing and Exploited Children (Advance)<br>Missing and Exploited Children (Intermediate) |
| 3843 | CIT-Update | 6/3/2021 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 2009-09 |
| 2066 | Implicit bias and social justice | 5/27/2021 | 8 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 2053 | Baton (All) | 5/20/2021 | 4 | Houston Police Academy | |
| 2107 | Use of Force (Intermediate) | 5/19/2021 | 13 | Lexipol | Use of Force (Intermediate) |
| 3038 | Agency Operations (General) | 5/19/2021 | 8 | Houston Police Academy | |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 5/7/2021 | 16 | Lexipol | Arrest, Search, and Seizure (Intermediate) |
| 3232 | Special Investigative Topics | 5/6/2021 | 8 | Lexipol | Special Investigative Topics (Intermediate) |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 5/4/2021 | 24 | Lexipol | Child Abuse Prevention and Investigation (Intermediate) |
| 3939 | Cultural Diversity | 4/30/2021 | 8 | Lexipol | Cultural Diversity (Intermediate) |
| 3390 | Ballistic Shield Training | 2/10/2021 | 8 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 12/23/2020 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 3038 | Agency Operations (General) | 12/23/2020 | 1 | Houston Police Academy | |
| 3256 | Racial Profiling | 11/19/2020 | 4 | Houston Police Academy | Racial Profiling (Intermediate) |
| 3255 | Asset Forfeiture | 11/19/2020 | 4 | Houston Police Academy | Asset Forfeiture (Intermediate) |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

### 09/01/2019 - 08/31/2021

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 9/29/2020 | 1 | Houston Police Academy | |
| 8159 | Enhance Driver Responsibility Program | 9/29/2020 | 1 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 9/29/2020 | 1 | Houston Police Academy | |
| 1849 | De-escalation Tech (SB 1849) | 9/17/2020 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 4065 | Canine Encounters (Intermediate/Advance) | 9/15/2020 | 4 | Houston Police Academy | Canine Encounter (Intermediate) Canine Encouter (Advance) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 9/15/2020 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 3277 | Identity Theft | 9/4/2020 | 8 | Houston Police Academy | Identity Theft (Intermediate) |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 8/6/2020 | 2 | Houston Police Academy | |
| 3511 | Booking Procedures | 4/16/2020 | 1 | Houston Police Academy | |
| 3844 | Crisis Training/Peer support | 4/7/2020 | 4 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 4/7/2020 | 8 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 3/19/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 2055 | Firearms | 3/11/2020 | 8 | Houston Police Academy | |
| 3980 | Warrant Service | 9/11/2019 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 247 | | |

### 09/01/2017 - 08/31/2019 *

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3940 | Community Policing | 8/28/2019 | 4 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 8/8/2019 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 8/6/2019 | 8 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 6/26/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 2055 | Firearms | 6/18/2019 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/17/2019 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2028 | Surveillance Techniques | 10/5/2018 | 40 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 9/28/2018 | 40 | Houston Police Academy | |
| 2045 | Patrol Procedures | 9/11/2018 | 56 | Houston Police Academy | |
| 3912 | Community Relations | 8/7/2018 | 8 | Houston Police Academy | |
| 6012 | Health/Physical Fitness/Stress | 7/26/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 7/25/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 2048 | Recog/Handle Abnormal People | 7/23/2018 | 8 | Houston Police Academy | |
| 3305 | Active Shooter Response | 7/17/2018 | 16 | Houston Police Academy | |
| 3854 | Computer Operations | 3/27/2018 | 4 | Houston Police Academy | |
| 2024 | Narcotics/Dangerous Drug Inv. | 11/16/2017 | 1 | Houston Police Academy | |
| 3914 | Directed Patrol | 10/20/2017 | 40 | Houston Police Academy | |
| | | **Unit Hours** | 269 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 8/24/2017 | 8 | Houston Police Academy | |
| 4100 | Information Technology (General) | 8/23/2017 | 2 | Houston Police Academy | |
| 2046 | Driving | 8/22/2017 | 8 | Houston Police Academy | |
| 3232 | Special Investigative Topics | 8/7/2017 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 3799 | Staff Training | 8/1/2017 | 8 | Houston Police Academy | |
| 3939 | Cultural Diversity | 7/10/2017 | 8 | Houston Police Academy | Cultural Diversity (Intermediate) |
| 2095 | Use of Force (Non-Intermediate Core Course) | 6/20/2017 | 8 | Houston Police Academy | |
| 3283 | Gangs | 2/8/2017 | 6 | Texas Attorney General's Office | |
| 8158 | Body Worn Camera | 1/9/2017 | 2 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 8/11/2016 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 7/29/2016 | 8 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3340 | Crowd Control | 7/28/2016 | 8 | Houston Police Academy | |
| 3308 | Officer Safety/Survival | 7/27/2016 | 8 | Houston Police Academy | |
| 3184 | 84th Legislative Session Legal Update | 7/18/2016 | 8 | Houston Police Academy | 84th Session State and Federal Law Update |
| 3940 | Community Policing | 7/12/2016 | 8 | Houston Police Academy | |
| 2046 | Driving | 7/11/2016 | 8 | Houston Police Academy | |
| 3338 | Law Enforcement Ambush Response | 2/17/2016 | 8 | Houston Police Academy | |
| 3271 | Advanced Human Trafficking | 11/24/2015 | 8 | Houston Police Academy | Human Trafficking |
| | | **Unit Hours** | 130 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3722 | Peace Officer Field Training | 6/9/2015 | 80 | Houston Police Academy | Peace Officer Field Training |
| 2098 | Alcoholic Beverage Code | 5/13/2015 | 2 | Houston Police Academy | |
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 12/31/2014 | 4 | TEEX Central Texas Police Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 12/18/2014 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 12/18/2014 | 431 | Houston Police Academy | |
| 3835 | Tactical Trauma Care | 12/12/2014 | 8 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 12/3/2014 | 3 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 12/3/2014 | 3 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1000643 | Basic Peace Officer Course (643) | 11/24/2014 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |
| 1033 | Chapter 33 Rule Overview Exam | 8/8/2014 | 0 | TCOLE Online | |

|  | Unit Hours | 1174 |
|---|---|---|
|  | Total Hours | 2094 |

## Total Hours

| | |
|---|---|
| Total Career/Professional Hours | 0 |
| Total TCOLE Course Hours | 2094 |
| Total Hours | 2094 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission On Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|---|---|---|
| WILLIAM F. KEEFE | 446836 | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | White | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Total Higher Education Hours | 0 | | | |
| Total Higher Education Points | 0 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 0 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | HOUSTON POLICE DEPT. | Peace Officer License | 8/17/2016 | | 6 years, 11 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Peace Officer | 6 years, 11 months |
| Total officer time | 6 years, 11 months |

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Peace Officer License | License | Granted | 8/17/2016 |
| Basic Peace Officer | Certificate | Certification Issued | 8/2/2017 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 7/28/2016 | Houston Police Academy | Basic Peace Officer Course (643) |

## Courses Completed

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4050 | General Disability | 7/4/2023 | 1 | Houston Police Academy | |
| 4040 | Mental Impairment (General) | 7/4/2023 | 1 | Houston Police Academy | |
| 3912 | Community Relations | 7/4/2023 | 1 | Houston Police Academy | |
| 3371 | Criminal Intelligence Investigations | 7/4/2023 | 1 | Houston Police Academy | |
| 2066 | Implicit bias and social justice | 7/4/2023 | 1 | Houston Police Academy | |
| 3980 | Warrant Service | 6/29/2023 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/13/2023 | 8 | Houston Police Academy | |
| 2096 | Arrest, Search & Seizure (Non-Intermediate Core Co | 5/22/2023 | 8 | Houston Police Academy | |
| 2106 | Crime Scene Investigation (Intermediate) | 5/19/2023 | 40 | Houston Police Academy | Crime Scene Investigation (Intermediate) |
| 3717 | Social Media-Networking | 4/5/2023 | 2 | Houston Police Academy | |
| 40711 | HPD-Trauma-Informed Approach online course | 4/4/2023 | 1 | Houston Police Academy | |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 3/16/2023 | 8 | Houston Police Academy | |
| 3305 | Active Shooter Response | 1/31/2023 | 8 | Houston Police Academy | |
| 2020 | Homicide/Assult Inv. | 11/16/2022 | 16 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 10/20/2022 | 8 | Houston Police Academy | |
| 3799 | Staff Training | 8/29/2022 | 1 | Houston Police Academy | |
| 53201 | Death Investigation for Law Enforcement | 8/29/2022 | 2 | Houston Police Academy | |
| 3912 | Community Relations | 8/29/2022 | 1 | Houston Police Academy | |
| 3864 | Manual Breaching | 8/25/2022 | 8 | Houston Police Academy | |
| 3187 | 87th Session State and Federal Law Update | 8/22/2022 | 4 | Houston Police Academy | 87th Session State and Federal Law Update |
| 3338 | Law Enforcement Ambush Response | 5/11/2022 | 8 | Houston Police Academy | |
| 3275 | Missing and Exploited Children | 4/27/2022 | 8 | Houston Police Academy | Missing and Exploited Children Missing and Exploited Children (Advance) Missing and Exploited Children (Intermediate) |
| 3823 | Tactical Operators Training | 4/12/2022 | 8 | Houston Police Academy | |
| 3027 | Verbal/Nonverbal Communication | 4/9/2022 | 6 | Houston Police Academy | |
| 3373 | Cyber Investigation | 3/17/2022 | 2 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2057 | Courtroom Demeanor/Testimony | 3/17/2022 | 1 | Houston Police Academy | |
| 2049 | Report Writing - general | 3/17/2022 | 1 | Houston Police Academy | |
| 3283 | Gangs | 2/11/2022 | 6 | Office of the Inspector General - TBCJ | |
| 3980 | Warrant Service | 1/25/2022 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 1/5/2022 | 8 | Houston Police Academy | |
| 3310 | SWAT Inservice Training | 9/16/2021 | 8 | Houston Police Academy | |
| | | **Unit Hours** | 192 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2048 | Recog/Handle Abnormal People | 8/12/2021 | 8 | Houston Police Academy | |
| 3843 | CIT-Update | 8/10/2021 | 8 | Houston Police Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18 Peace Officer Intermediate Options Peace Officer Intermediate Options 2009-09 |
| 2066 | Implicit bias and social justice | 8/9/2021 | 8 | Houston Police Academy | |
| 1849 | De-escalation Tech (SB 1849) | 7/27/2021 | 8 | Houston Police Academy | De-escalation Tech (SB 1849) |
| 2046 | Driving | 7/1/2021 | 2 | Houston Police Academy | |
| 3939 | Cultural Diversity | 6/12/2021 | 8 | Lexipol | Cultural Diversity (Intermediate) |
| 6030 | Tactical Vehicle Traffic Stops & Extractions | 5/25/2021 | 8 | Houston Police Academy | |
| 2070 | Accident Investigations | 5/16/2021 | 2 | Houston Police Academy | |
| 3931 | Defensive Driving | 5/16/2021 | 4 | Houston Police Academy | |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 4/29/2021 | 2 | Houston Police Academy | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 3232 | Special Investigative Topics | 4/29/2021 | 8 | Houston Police Academy | Special Investigative Topics (Intermediate) |
| 2045 | Patrol Procedures | 4/27/2021 | 56 | Houston Police Academy | |
| 3823 | Tactical Operators Training | 3/30/2021 | 16 | Houston Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3038 | Agency Operations (General) | 2/19/2021 | 1 | Houston Police Academy | |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 2/18/2021 | 1 | Houston Police Academy | |
| 3920 | Ethics in Law Enforcement | 2/18/2021 | 1 | Houston Police Academy | Ethics in Law Enforcement |
| 3390 | Ballistic Shield Training | 2/10/2021 | 8 | Houston Police Academy | |
| 8159 | Enhance Driver Responsibility Program | 1/29/2021 | 1 | Houston Police Academy | |
| 2047 | Officer Survival/Weapon Retent | 1/3/2021 | 1 | Houston Police Academy | |
| 3844 | Crisis Training/Peer support | 8/15/2020 | 4 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 8/15/2020 | 8 | Houston Police Academy | |
| 3511 | Booking Procedures | 8/2/2020 | 1 | Houston Police Academy | |
| 3186 | 86th Legislative Session Legal Update | 8/2/2020 | 4 | Houston Police Academy | 86th Session State and Federal Law Update |
| 3806 | Hazardous Materials (Haz-Mat)/ Haz Mat Investigati | 4/13/2020 | 2 | Houston Police Academy | |
| 2055 | Firearms | 12/12/2019 | 1 | Houston Police Academy | |
| 2055 | Firearms | 9/27/2019 | 1 | Houston Police Academy | |
| 3702 | Field Training Officer | 9/13/2019 | 40 | Houston Police Academy | |
| | **Unit Hours** | | 212 | | |

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3940 | Community Policing | 8/21/2019 | 4 | Houston Police Academy | |
| 30418 | Civilian Interaction Training | 8/21/2019 | 4 | Houston Police Academy | Civilian Interaction Training Program |
| 2048 | Recog/Handle Abnormal People | 8/14/2019 | 8 | Houston Police Academy | |
| 3038 | Agency Operations (General) | 7/23/2019 | 8 | Houston Police Academy | |
| 3280 | Criminal Investigation - General | 6/10/2019 | 8 | Houston Police Academy | |
| 2046 | Driving | 8/16/2018 | 8 | Houston Police Academy | |
| 3912 | Community Relations | 8/13/2018 | 8 | Houston Police Academy | |
| 4065 | Canine Encounters (Intermediate/Advance) | 8/1/2018 | 4 | Houston Police Academy | Canine Encounter (Intermediate) Canine Encouter (Advance) |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 6012 | Health/Physical Fitness/Stress | 5/24/2018 | 8 | Houston Police Academy | |
| 3185 | 85th Legislative Session Legal Update | 5/23/2018 | 8 | Houston Police Academy | 85th Session State and Federal Law Update |
| 2048 | Recog/Handle Abnormal People | 5/7/2018 | 8 | Houston Police Academy | |
| 3854 | Computer Operations | 3/29/2018 | 4 | Houston Police Academy | |
| 7887 | Interacting with drivers deaf or hard of hearing | 2/27/2018 | 4 | Houston Police Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 8158 | Body Worn Camera | 2/7/2018 | 2 | Houston Police Academy | |
| 2046 | Driving | 1/23/2018 | 8 | Houston Police Academy | |
| 2046 | Driving | 1/11/2018 | 2 | Houston Police Academy | |
| | | **Unit Hours** | 96 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2095 | Use of Force (Non-Intermediate Core Course) | 8/8/2017 | 8 | Houston Police Academy | |
| 3799 | Staff Training | 8/1/2017 | 8 | Houston Police Academy | |
| 2048 | Recog/Handle Abnormal People | 6/13/2017 | 8 | Houston Police Academy | |
| 3940 | Community Policing | 6/7/2017 | 8 | Houston Police Academy | |
| 3271 | Advanced Human Trafficking | 5/4/2017 | 8 | Houston Police Academy | Human Trafficking |
| 3722 | Peace Officer Field Training | 2/8/2017 | 80 | Houston Police Academy | Peace Officer Field Training |
| 78001 | AWR160 Terrorism Awareness for Emergency First Res | 8/31/2016 | 4 | TEEX Central Texas Police Academy | |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4001 | Mental Health Officer Training Course | 8/17/2016 | 40 | Houston Police Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 8/17/2016 | 0 | Houston Police Academy | Personnel Orientation |
| 101 | Addendum Basic Peace Officer | 8/17/2016 | 435 | Houston Police Academy | |
| 66099 | FEMA Intro to ICS (FEMA IS-100b) | 8/1/2016 | 3 | Houston Police Academy | |
| 66700 | FEMA National ICS (FEMA IS-700a) | 8/1/2016 | 3 | Houston Police Academy | |
| 1000643 | Basic Peace Officer Course (643) | 7/28/2016 | 643 | Houston Police Academy | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1033 | Chapter 33 Rule Overview Exam | 4/1/2016 | 0 | TCOLE Online | |
| | | **Unit Hours** | 1248 | | |
| | | **Total Hours** | 1748 | | |

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 0 |
| **Total TCOLE Course Hours** | 1748 |
| **Total Hours** | 1748 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.